**Roman Catholic Bishop of Santa Rosa, Debtor**
**United States Bankruptcy Court - Northern District of California - Santa Rosa Division [Case # 23-10113]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**June 1, 2025 - June 30, 2025**

| Description | Payroll Account | Chancery Operating Fund Checking | Merrill Lynch Stock Transfer | Health Insurance Checking | Long Terem Savings | Self Insurance | Diocese Restricted Fund Checking | DIOC Savings Account | AMA Axos Checking |
|---|---|---|---|---|---|---|---|---|---|
| | Axos Bank | Axos Bank | Merrill Lynch | Axos Bank | Axos Bank | Axos Bank | Axos Bank | Axos Bank | Axos Bank |
| | XX4904 | XX5636 | XX4A15 | XX5644 | XXX4631 | XXX4623 | XXX5651 | XXX4615 | XX5669 |
| **Beginning Balance (6/1/24)** | $ 120,675 | $ 523,769 | $ 9,842 | $ 950,642 | $ 1,629,177 | $ 3,170,109 | $ 908,211 | $ 614,923 | $ 251,251 |
| **_Plus Receipts:_** | | | | | | | | | |
| Grants/Subsidy | - | - | - | - | - | - | - | - | - |
| Annual Ministry Appeal | - | - | - | - | - | - | - | - | 62,470 |
| Parish Assessment | - | 203,422 | - | - | - | - | - | - | - |
| Other Receipts | - | 49,451 | 4,085 | 4,002 | - | - | 172,096 | - | - |
| Funds Held for Others | - | - | - | - | - | - | - | - | - |
| Reimbursements from Non-Debtor entities: | | | | | | | | | |
| Payroll, Priest Stipend and other | 347,142 | 286,964 | - | - | - | - | 303,418 | - | - |
| Insurance Premiums (Property, Liability, Earthquake, Auto and Worker's Compensation) | - | - | - | 528,731 | - | 323,314 | - | - | - |
| Parish Contributions to Retirement and Life Insurance | - | - | - | - | - | - | - | - | - |
| Interest & Dividends | 415 | 1,822 | 0 | 2,606 | 4,537 | 8,630 | 2,852 | 1,712 | 384 |
| **Total Receipts** | 347,557 | 541,659 | 4,085 | 535,339 | 4,537 | 331,943 | 478,366 | 1,712 | 62,854 |
| **_Less Disbursements:_** | | | | | | | | | |
| Diocese Payroll/Pensions/Healthcare | (113,521) | (43,475) | - | - | - | - | - | - | - |
| Utilities | - | (2,113) | - | - | - | - | - | - | - |
| Trade | - | (58,316) | - | - | - | - | - | - | - |
| Commercial Insurance | - | (59) | - | - | - | (100,497) | - | - | - |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | (537,594) | - | - | - | - | - |
| Payroll-related disb. on behalf of Non-Debtor entities | (441,032) | - | - | - | - | - | - | - | - |
| Other disbursements on behalf of Non-Debtor entities | - | (27,354) | - | - | - | - | (255,796) | - | - |
| Other disbursements | (1,384) | (99) | - | - | - | (26) | (56) | - | (196) |
| Tax Payments | - | - | - | - | - | - | - | - | - |
| Payroll Taxes - Employee | (32,153) | - | - | - | - | - | - | - | - |
| Payroll Taxes - Employer | (10,429) | - | - | - | - | - | - | - | - |
| Sales Taxes | - | - | - | - | - | - | - | - | - |
| Real Property Taxes | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - |
| Payments to Professionals | - | - | - | - | - | - | - | - | - |
| Payments to Bankruptcy Professionals | - | (17,451) | - | - | - | (302,486) | - | - | - |
| UST Fees | - | - | - | - | - | - | - | - | - |
| Dividends & Interest | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | (598,518) | (148,867) | - | (537,594) | - | (403,009) | (255,852) | - | (196) |
| Transfers | 199,488 | (362,671) | - | 361,397 | - | (31,160) | (11,504) | - | (156,320) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[1] | - | - | - | - | - | - | - | - | - |
| **Bank Balance** | $ 69,201 | $ 553,891 | $ 13,928 | $ 1,309,783 | $ 1,633,714 | $ 3,067,884 | $ 1,119,221 | $ 616,635 | $ 157,590 |

Notes:

[1] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.

**Roman Catholic Bishop of Santa Rosa, Debtor**
**United States Bankruptcy Court - Northern District of Californi**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**June 1, 2025 - June 30, 2025**

| Description | AMA Summit Bank<br>Summit State Bank<br>XXX1944 | Priests Retirement Plan Checking<br>Axos Bank<br>XX5677 | Axos Bishop Retirement SERP<br>Axos Bank<br>XXX4607 | Total of all Accounts |
|---|---|---|---|---|
| **Beginning Balance (6/1/24)** | $ 135,268 | $ 308,388 | $ 290,513 | $ 8,912,769 |
| **Plus Receipts:** | | | | |
| Grants/Subsidy | - | - | - | - |
| Annual Ministry Appeal | 23,476 | - | - | 85,947 |
| Parish Assessment | - | - | - | 203,422 |
| Other Receipts | - | - | - | 229,635 |
| Funds Held for Others | - | - | - | - |
| Reimbursements from Non-Debtor entities: | - | - | - | - |
| Payroll, Priest Stipend and other | - | 68,607 | - | 1,006,131 |
| Insurance Premiums (Property, Liability, Earthquake, Auto and Worker's Compensation) | - | - | - | 852,045 |
| Parish Contributions to Retirement and Life Insurance | - | - | - | - |
| Interest & Dividends | - | 883 | 809 | 24,648 |
| **Total Receipts** | **23,476** | **69,490** | **809** | **2,401,827** |
| **Less Disbursements:** | | | | |
| Diocese Payroll/Pensions/Healthcare | - | - | - | (156,996) |
| Utilities | - | - | - | (2,113) |
| Trade | - | - | - | (58,316) |
| Commercial Insurance | - | - | - | (100,557) |
| Insurance-related disb. on behalf of Non-Debtor entities | - | - | - | (537,594) |
| Payroll-related disb. on behalf of Non-Debtor entities | - | (67,406) | - | (508,438) |
| Other disbursements on behalf of Non-Debtor entities | - | - | - | (283,150) |
| Other disbursements | . | (17) | - | (1,776) |
| Tax Payments | - | - | - | - |
| Payroll Taxes - Employee | - | - | - | (32,153) |
| Payroll Taxes - Employer | - | - | - | (10,429) |
| Sales Taxes | - | - | - | - |
| Real Property Taxes | - | - | - | - |
| Other Taxes | - | - | - | - |
| Payments to Professionals | - | - | - | - |
| Payments to Bankruptcy Professionals | - | - | - | (319,937) |
| UST Fees | - | - | - | - |
| Dividends & Interest | - | - | - | - |
| **Total Disbursements** | **-** | **(67,423)** | **-** | **(2,011,459)** |
| Transfers | - | 769 | | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[1] | - | - | - | - |
| **Bank Balance** | **$ 158,744** | **$ 311,224** | **$ 291,322** | **$ 9,303,137** |

*Notes:*

[1] Total Receipts plus the investment net gains and losses
reconciles to Part 1 of the MOR.

| Roman Catholic Bishop of Santa Rosa |||
|---|---|---|
| **United States Bankruptcy Court - Northern District of California** |||
| **Santa Rosa Division [Case # 23-10113]** |||
| **Balance Sheet - As of June 30, 2025 - Modified Cash Basis** |||
| **UNAUDITED - Not in accordance with GAAP- Subject to Material Change** |||
| **Description** || **Amount** |
| Cash - Restricted & Unrestricted | $ | 9,303,137 |
| Accounts Receivable, net | | 907,310 |
| Prepaid expenses | | 244,256 |
| Building and land, net | | 1,834,166 |
| Office Equipment, net | | 35,792 |
| Automobiles, net | | 5,000 |
| Note Receivable | | 246,172 |
| **Total Assets** | **$** | **12,575,833** |
| | | |
| Prepetition priority debt | $ | 67,867 |
| Prepetition unsecured debt [1] | | 1,427,851 |
| Post-Petition Accounts Payable [2] | | 30,784 |
| **Total Liabilities** | **$** | **1,526,502** |
| | | |
| **Net Assets** | **$** | **11,049,331** |
| **Total Liabilities & Net Assets** | **$** | **12,575,833** |
| | | |
| ***Notes:*** || |
| [1] Excludes contingent abuse claims. || |
| [2] Entire balance is current; separate aging schedule not necessary. || |

**Roman Catholic Bishop of Santa Rosa**
**United States Bankruptcy Court - Northern District of California - Santa Rosa Division [Case # 23-10113]**
**Statement of Operations (For the Period June 1, 2025 - June 30, 2025) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 2,401,827 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | | 2,401,827 |
| Selling expenses | | - |
| General and administrative expenses | | (1,691,522) |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | (319,937) |
| Profit (Loss) | $ | 390,368 |

| | | | Roman Catholic Bishop of Santa Rosa, Debtor | | |
| | | | United States Bankruptcy Court - Northern District of California - Santa Rosa Division [Case # 23-10113] | | |
| | | | Schedule of Payments to Insiders | | |
| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Reason for Pmt or Transfer | Bank Account | Source Document |
|---|---|---|---|---|---|
| Bishop Robert Vasa | 06/13/25 | $1,652.08 | Semi-Monthly Payroll | 4904 | Debtor payroll journal |
| Bishop Robert Vasa | 06/30/25 | 1,652.08 | Semi-Monthly Payroll | 4904 | Debtor payroll journal |
| Deacon Joseph Oberting | 06/13/25 | 4,276.14 | Semi-Monthly Payroll | 4904 | Debtor payroll journal |
| Deacon Joseph Oberting | 06/30/25 | 4,276.14 | Semi-Monthly Payroll | 4904 | Debtor payroll journal |
| Father Samuel Brown | 06/13/25 | 1,411.84 | Semi-Monthly Payroll | 4904 | Debtor payroll journal |
| Father Samuel Brown | 06/30/25 | 1,411.84 | Semi-Monthly Payroll | 4904 | Debtor payroll journal |
| | Total | $14,680.12 | | | |

# The Roman Catholic Bishop of Santa Rosa

Professional Fee Summary

## 24th Fee Statements (April 2025): Filed May 2025 / Payments Made: June 2025

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| ***Debtor's Professionals:*** | | | | | | |
| B. Riley | $ 38,622.50 | $ 770.88 | $ 31,668.88 | $ - | $ 31,668.88 | $ 31,668.88 |
| Felderstein Fitzgerald *et al.* | 48,415.00 | 1,681.95 | 40,413.95 | - | 40,413.95 | 40,413.95 |
| Donlin Recano | - | - | - | - | - | - |
| Shapiro Galvin (Flat Fee) | 20,000.00 | 1,450.66 | 17,450.66 | - | 17,450.66 | 17,450.66 |
| Shapiro Galvin (Hourly) | 31,905.00 | 202.80 | 25,726.80 | - | 25,726.80 | 25,726.80 |
| Blank Rome | 69,846.90 | - | 55,877.52 | | 55,877.52 | 55,877.52 |
| Weinstein & Numbers | - | - | - | | - | - |
| **Total Debtor Professionals:** | **208,789.40** | **4,106.29** | **171,137.81** | **-** | **171,137.81** | **171,137.81** |
| ***UCC Professionals:*** | | | | | | |
| Stinson LLP | 89,516.50 | 404.98 | 72,018.18 | | 72,018.18 | 72,018.18 |
| Burns Bair | 16,979.00 | 349.00 | 13,932.20 | | 13,932.20 | 13,932.20 |
| Stout | 1,387.50 | - | 1,110.00 | | 1,110.00 | 1,110.00 |
| BRG | - | - | - | | - | - |
| Keller Benvenutti Kim LLP | 3,967.50 | 214.82 | 3,388.82 | | - | - |
| **Total UCC Professionals:** | **111,850.50** | **968.80** | **90,449.20** | **-** | **87,060.38** | **87,060.38** |
| ***Other Professionals:*** | | | | | | |
| Judicate West (Mediator) | 18,036.30 | 303.62 | 14,732.66 | | 14,732.66 | 14,732.66 |
| JAMS, Inc. (Mediator) | 28,351.70 | 1,857.40 | 24,538.76 | | 24,538.76 | 24,538.76 |
| Total: | $ 367,027.90 | $ 7,236.11 | $ 300,858.43 | $ - | $ 297,469.61 | $ 297,469.61 |

## 24th Fee Statements (May 2025): Filed June 2025 / Payments Made:

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| ***Debtor's Professionals:*** | | | | | | |
| B. Riley | $ 18,388.00 | $ 64.00 | $ 14,774.40 | $ - | $ - | $ - |
| Felderstein Fitzgerald *et al.* | 34,755.00 | 98.89 | 27,902.89 | - | - | - |
| Donlin Recano | - | - | - | - | - | - |
| Shapiro Galvin (Flat Fee) | 20,000.00 | - | 16,000.00 | - | - | - |
| Shapiro Galvin (Hourly) | 19,710.00 | 190.00 | 15,958.00 | - | - | - |
| Blank Rome | 37,626.00 | - | 30,100.80 | - | - | - |
| Weinstein & Numbers | - | - | - | | - | - |
| **Total Debtor Professionals:** | **130,479.00** | **352.89** | **104,736.09** | **-** | **-** | **-** |
| ***UCC Professionals:*** | | | | | | |
| Stinson LLP | 89,247.00 | 804.16 | 72,201.76 | | - | - |
| Burns Bair | 20,582.00 | - | 16,465.60 | | - | - |
| Stout | 23,997.00 | - | 19,197.60 | | - | - |
| BRG | - | - | - | | - | - |
| Keller Benvenutti Kim LLP | 4,345.00 | 219.19 | 3,695.19 | - | - | - |
| **Total UCC Professionals:** | **138,171.00** | **1,023.35** | **111,560.15** | **-** | **-** | **-** |
| ***Other Professionals:*** | | | | | | |
| Judicate West (Mediator) | 10,271.85 | - | 8,217.48 | | | |
| JAMS, Inc. (Mediator) | 5,288.40 | - | 4,230.72 | | | |
| Total: | $ 284,210.25 | $ 1,376.24 | $ 228,744.44 | $ - | $ - | $ - |

## Cumulative / Cumulative Payments Made

| Professional | Fees | Expenses | Allowed (80% Fees, 100% Expenses for Interim Plus Holdbacks from 1st-6th Fee Applications) | Applied from Retainer | Cash Payment Made | Total |
|---|---|---|---|---|---|---|
| ***Debtor's Professionals:*** | | | | | | |
| B. Riley | $ 738,886.25 | $ 11,868.04 | $ 720,381.19 | $ 58,589.50 | $ 647,017.29 | $ 705,606.79 |
| Felderstein Fitzgerald *et al.* | 1,186,088.25 | 10,475.53 | 1,155,260.58 | 95,000.00 | 1,032,357.69 | 1,127,357.69 |
| Donlin Recano | 13,937.90 | - | 13,123.10 | | 13,123.10 | 13,123.10 |
| Shapiro Galvin (Flat Fee) | 520,000.00 | 15,886.57 | 511,886.57 | 60,000.00 | 435,886.57 | 495,886.57 |
| Shapiro Galvin (Hourly) | 405,680.00 | 9,891.13 | 388,994.63 | 81,852.50 | 291,184.13 | 373,036.63 |
| Blank Rome | 405,327.60 | - | 368,329.72 | | 338,228.92 | 338,228.92 |
| Weinstein & Numbers | 353,756.50 | 1,203.06 | 352,204.56 | 100,000.00 | 252,204.56 | 352,204.56 |
| **Total Debtor Professionals:** | **3,623,676.50** | **49,324.33** | **3,510,180.35** | **395,442.00** | **3,010,002.26** | **3,405,444.26** |
| ***UCC Professionals:*** | | | | | | |
| Stinson LLP | 2,383,021.50 | 12,807.87 | 2,265,007.87 | - | 2,204,837.68 | 2,204,837.68 |
| Burns Bair | 393,234.00 | 6,218.39 | 381,930.79 | | 378,632.93 | 378,632.93 |
| Stout | 290,543.00 | - | 284,676.20 | | 264,986.60 | 264,986.60 |
| BRG | - | - | 338,979.20 | | 338,979.20 | 338,979.20 |
| Keller Benvenutti Kim LLP | 159,187.50 | 9,346.32 | 155,328.32 | - | 147,166.81 | 147,166.81 |
| **Total UCC Professionals:** | **3,225,986.00** | **28,372.58** | **3,425,922.38** | **-** | **3,334,603.22** | **3,334,603.22** |
| ***Other Professionals:*** | | | | | | |
| Judicate West (Mediator) | 124,333.80 | 3,218.05 | 111,980.20 | | 103,762.72 | 103,762.72 |
| JAMS, Inc. (Mediator) | 204,679.30 | 3,831.41 | 195,524.75 | | 191,294.03 | 191,294.03 |
| Total: | $ 7,178,675.60 | $ 84,746.37 | $ 7,243,607.68 | $ 395,442.00 | $ 6,639,662.23 | $ 7,035,104.23 |

Case: 23-10113   Doc# 1398-1   Filed: 07/21/25   Entered: 07/21/25 14:37:21   Page 6 of 58
BSR Professional Fee Summary




THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case No. 23-10113-
Payroll
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:          THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                        Debtor in Possession, Case No. 23-10113-
                        Payroll

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 27 |
| Account Number | 4904 | Statement Dates   6/02/25 thru  6/30/25 | |
| Previous Balance | 120,674.51 | Days in the statement period | 29 |
| 20 Deposits/Credits | 547,141.86 | Avg Daily Ledger | 164,854.78 |
| 34 Checks/Debits | 598,993.38 | Avg Daily Collected | 148,956.78 |
| Maintenance Fee | 37.00 | Interest Earned | 414.84 |
| Interest Paid | 414.84 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 69,200.83 | 2025 Interest Paid | 2,729.90 |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 37.00 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/02 | MyDeposit | 1,004.29 |
| 6/02 | MyDeposit | 2,371.52 |
| 6/02 | MyDeposit | 3,072.60 |
| 6/02 | MyDeposit | 3,775.30 |
| 6/02 | MyDeposit | 10,143.78 |
| 6/02 | MyDeposit | 24,310.72 |
| 6/03 | MyDeposit | 36,199.45 |
| 6/05 | MyDeposit | 2,945.83 |




Commercial Interest Checking          4904  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/09 | MyDeposit | 51,696.31 |
| 6/10 | From DDA *5636,To DDA *4904,6/ | 100,000.00 |
|      | 13/25 PR funding | |
| 6/10 | MyDeposit | 10,556.85 |
| 6/12 | MyDeposit | 5,768.97 |
| 6/13 | MyDeposit | 2,925.52 |
| 6/16 | MyDeposit | 19,647.47 |
| 6/20 | MyDeposit | 38,919.68 |
| 6/23 | MyDeposit | 37,371.11 |
| 6/24 | MyDeposit | 71,882.15 |
| 6/25 | From DDA *5636,To DDA *4904,6/ | 100,000.00 |
|      | 30 PR funding | |
| 6/27 | MyDeposit | 15,104.92 |
| 6/30 | MyDeposit | 9,445.39 |
| 6/30 | Interest Paid | 414.84 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/12 | FEE         THE ROMAN CATHOL | 673.50- |
|      | CCD 321181300000773 | |
|      | THE ROMAN CATHOLIC BIS | |
| 6/12 | TAXCOLLECT THE ROMAN CATHOL | 64,000.33- |
|      | CCD 321181300000812 | |
|      | THE ROMAN CATHOLIC BIS | |
| 6/12 | DDCOLLECT  THE ROMAN CATHOL | 225,780.82- |
|      | CCD 321181300000734 | |
|      | THE ROMAN CATHOLIC BIS | |
| 6/24 | From DDA *4904,To DDA *4623,Wo | 512.00- |
|      | rkers comp insurance deposited | |
|      | to payroll in error | |
| 6/27 | FEE         THE ROMAN CATHOL | 673.00- |
|      | CCD 321181300029777 | |
|      | THE ROMAN CATHOLIC BIS | |
| 6/27 | TAXCOLLECT THE ROMAN CATHOL | 67,556.91- |
|      | CCD 321181300029855 | |
|      | THE ROMAN CATHOLIC BIS | |
| 6/27 | DDCOLLECT  THE ROMAN CATHOL | 225,954.02- |
|      | CCD 321181300029699 | |




Commercial Interest Checking     ██████4904  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | THE ROMAN CATHOLIC BIS | |
| 6/30 | Service Charge | 37.00-SC |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/25 | | 360.18 | 6/16 | 51938 | 115.00 |
| 6/04 | 8228* | 112.80 | 6/02 | 51939 | 227.87 |
| 6/04 | 8229 | 732.59 | 6/04 | 51941* | 257.63 |
| 6/04 | 8230 | 706.55 | 6/30 | 51942 | 557.84 |
| 6/04 | 8231 | 732.60 | 6/02 | 51943 | 82.03 |
| 6/27 | 8232 | 21.16 | 6/04 | 51946* | 257.63 |
| 6/04 | 8233 | 1,548.65 | 6/04 | 51947 | 510.44 |
| 6/03 | 8234 | 41.02 | 6/05 | 51948 | 82.04 |
| 6/23 | 8235 | 5,428.69 | 6/24 | 51950* | 307.64 |
| 6/16 | 51924* | 51.11 | 6/24 | 51950* | 410.18 |
| 6/02 | 51926* | 227.87 | 6/18 | 51952* | 189.58 |
| 6/16 | 51932* | 191.70 | 6/25 | 51953 | 175.00 |
| 6/02 | 51933 | 227.88 | 6/18 | 51954 | 205.08 |
| 6/03 | 51937* | 82.04 | | | |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 164,587.07 | 6/12 | 76,235.84 | 6/24 | 239,570.79 |
| 6/03 | 200,663.46 | 6/13 | 79,161.36 | 6/25 | 339,035.61 |
| 6/04 | 195,804.57 | 6/16 | 98,451.02 | 6/27 | 59,935.44 |
| 6/05 | 198,668.36 | 6/18 | 98,056.36 | 6/30 | 69,200.83 |
| 6/09 | 250,364.67 | 6/20 | 136,976.04 | | |
| 6/10 | 360,921.52 | 6/23 | 168,918.46 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER




THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case No.
23-10113- CHANCERY OPERATING
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:          THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                        Debtor in Possession, Case No.
                        23-10113- CHANCERY OPERATING

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 60 |
| Account Number | 5636 | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 523,769.10 | Days in the statement period | 29 |
| 32 Deposits/Credits | 750,693.39 | Avg Daily Ledger | 677,283.74 |
| 72 Checks/Debits | 722,295.04 | Avg Daily Collected | 654,179.91 |
| Maintenance Fee | 98.50 | Interest Earned | 1,821.81 |
| Interest Paid | 1,821.81 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 553,890.76 | 2025 Interest Paid | 7,066.01 |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 98.50 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/02 | MyDeposit | 275.00 |
| 6/02 | MyDeposit | 2,210.00 |
| 6/02 | MyDeposit | 14,827.00 |
| 6/02 | MyDeposit | 15,330.00 |
| 6/02 | MyDeposit | 19,799.23 |
| 6/02 | MyDeposit | 100,221.90 |
| 6/03 | MyDeposit | 22,622.50 |





Commercial Interest Checking      5636  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
| 6/04 | From DDA *5669,To DDA *5636,Re imb. FY25 MSSR stipends paid b y operating | 73,020.00 |
| 6/05 | MyDeposit | 11,464.86 |
| 6/05 | MyDeposit | 21,944.00 |
| 6/09 | MyDeposit | 85,019.35 |
| 6/10 | MyDeposit | 50,843.00 |
| 6/12 | MyDeposit | 12,263.00 |
| 6/13 | MyDeposit | 28,080.00 |
| 6/16 | MyDeposit | 47,920.00 |
| 6/20 | From DDA *5677,To DDA *5636,Ta lcott & McCormick May 2025 ret irement pmt reimbursement | 1,600.96 |
| 6/20 | From DDA *5669,To DDA *5636,Me rrihew May 2025 wages/tax/heal th/retirement reimbursement | 3,935.15 |
| 6/20 | From DDA *5644,To DDA *5636,De La O May 2025 wages/tax/healt h/retirement reimbursement | 4,879.82 |
| 6/20 | From DDA *4623,To DDA *5636,Ji menez & Righetti May 2025 wage s/tax/health/retirement reimbu rsement | 18,480.28 |
| 6/20 | MyDeposit | 43,037.88 |
| 6/23 | MyDeposit | 42,601.00 |
| 6/24 | MyDeposit | 44,057.29 |
| 6/26 | MyDeposit | 7,742.43 |
| 6/27 | MyDeposit | 1,120.00 |
| 6/30 | From DDA *5677,To DDA *5636,Re imburse operating for pmts mad e to retired priests in June 2 025. | 1,600.96 |
| 6/30 | From DDA *5669,To DDA *5636,Ju ne 2025 split EE wage/FICA/ben efits reimbursement | 3,064.42 |
| 6/30 | From DDA *5644,To DDA *5636,Ju ne 2025 split EE wage/FICA/ben efits reimbursement | 4,879.82 |
| 6/30 | From DDA *5651,To DDA *5636,2n d Coll Admin Fees | 6,215.16 |




Commercial Interest Checking          5636  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/30 | From DDA *4623,To DDA *5636,Ju ne 2025 split EE wage/FICA/ben efits reimbursement | 18,480.28 |
| 6/30 | PNC C&E    CHARITABLEENDOW PPD 043000095120304 ROMAN CATH BISHOP OF S | 362.29 |
| 6/30 | PNC C&E    CHARITABLEENDOW PPD 043000095120303 ROMAN CATH BISHOP OF S | 12,338.91 |
| 6/30 | MyDeposit | 30,456.90 |
| 6/30 | Interest Paid | 1,821.81 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 6/02 | PENSIONPMT AMERICAN UNITED PPD 242071751170063 G62488DIOCESE OF SANTA | 6,312.41- |
| 6/06 | 24th Stmt  ChanceryOp CCD 122287250001695 ChanceryOp | 17,450.66- |
| 6/10 | PENSIONPMT AMERICAN UNITED PPD 242071756581532 G62488DIOCESE OF SANTA | 131.28- |
| 6/10 | From DDA *5636,To DDA *4904,6/ 13/25 PR funding | 100,000.00- |
| 6/12 | PENSIONPMT AMERICAN UNITED PPD 242071757418998 G62488DIOCESE OF SANTA | 153.06- |
| 6/16 | SONIC NET  SONIC NET LLC PPD 051000019583480 The Roman Catholic Bis | 96.51- |
| 6/17 | PENSIONPMT AMERICAN UNITED PPD 242071750654191 G62488DIOCESE OF SANTA | 6,616.81- |
| 6/20 | Santa Rosa BDISOLUT 9881 CCD 051000012096582 Roman Bishop of Santa | 4,570.00- |
| 6/20 | From DDA *5636,To DDA *5644,Re imburse July 2024-June 2025 ch | 371,157.00- |

Case: 23-10113   Doc# 1398-1   Filed: 07/21/25   Entered: 07/21/25 14:37:21   Page 13 of 58




Commercial Interest Checking ████ 5636 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | ancery health (Reta billing) | |
| 6/23 | PENSIONPMT AMERICAN UNITED<br>PPD 242071757607416<br>G62488DIOCESE OF SANTA | 300.00- |
| 6/24 | From DDA *5636,To DDA *5677,Pr<br>iest retirement pmt deposited<br>to operating in error | 2,370.00- |
| 6/25 | From DDA *5636,To DDA *4904,6/<br>30 PR funding | 100,000.00- |
| 6/30 | Service Charge | 98.50-SC |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/09 | 8786 | 275.00 | 6/05 | 18830 | 9,475.50 |
| 6/16 | 18581* | 10.50 | 6/05 | 18831 | 11,981.57 |
| 6/16 | 18602* | 5.50 | 6/09 | 18832 | 85.07 |
| 6/06 | 18791* | 3,160.00 | 6/10 | 18833 | 118.38 |
| 6/09 | 18796* | 255.10 | 6/04 | 18834 | 547.15 |
| 6/04 | 18800* | 295.00 | 6/13 | 18836* | 53.70 |
| 6/03 | 18803* | 59.39 | 6/17 | 18837 | 13,200.00 |
| 6/03 | 18810* | 135.80 | 6/16 | 18839* | 786.19 |
| 6/10 | 18811 | 11,550.00 | 6/23 | 18840 | 850.00 |
| 6/05 | 18812 | 5,268.61 | 6/18 | 18841 | 600.00 |
| 6/23 | 18813 | 42.00 | 6/12 | 18842 | 592.50 |
| 6/04 | 18815* | 163.72 | 6/20 | 18843 | 948.91 |
| 6/04 | 18816 | 194.78 | 6/16 | 18844 | 829.50 |
| 6/06 | 18817 | 214.10 | 6/26 | 18845 | 620.24 |
| 6/05 | 18818 | 214.50 | 6/18 | 18846 | 330.47 |
| 6/10 | 18819 | 243.99 | 6/11 | 18847 | 278.16 |
| 6/11 | 18820 | 1,642.00 | 6/18 | 18848 | 125.40 |
| 6/11 | 18821 | 238.75 | 6/16 | 18849 | 976.08 |
| 6/10 | 18822 | 651.00 | 6/16 | 18851* | 303.25 |
| 6/09 | 18823 | 73.34 | 6/24 | 18854* | 326.00 |
| 6/23 | 18824 | 17,387.00 | 6/23 | 18855 | 7,520.00 |
| 6/05 | 18825 | 1,168.91 | 6/30 | 18856 | 275.00 |
| 6/06 | 18827* | 829.74 | 6/23 | 18857 | 5,702.21 |
| 6/12 | 18828 | 28.59 | 6/18 | 18858 | 3,160.00 |
| 6/05 | 18829 | 1,469.00 | 6/16 | 18860* | 77.15 |

* Indicates Skip In Check Number Sequence



Date 6/30/25     Page     5
Primary Account          ▇▇▇▇6636



Commercial Interest Checking          ▇▇▇▇6636  (Continued)

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/24 | 18861 | 326.00 | 6/27 | 18868 | 150.63 |
| 6/27 | 18862 | 528.80 | 6/24 | 18870* | 193.94 |
| 6/27 | 18864* | 5,417.00 | 6/24 | 18872* | 688.00 |
| 6/27 | 18866* | 49.00 | 6/27 | 18881* | 122.93 |
| 6/27 | 18867 | 155.73 | 6/27 | 18883* | 166.53 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 670,119.82 | 6/11 | 766,863.03 | 6/23 | 533,238.79 |
| 6/03 | 692,547.13 | 6/12 | 778,351.88 | 6/24 | 573,392.14 |
| 6/04 | 764,366.48 | 6/13 | 806,378.18 | 6/25 | 473,392.14 |
| 6/05 | 768,197.25 | 6/16 | 851,213.50 | 6/26 | 480,514.33 |
| 6/06 | 746,542.75 | 6/17 | 831,396.69 | 6/27 | 475,043.71 |
| 6/09 | 830,873.59 | 6/18 | 827,180.82 | 6/30 | 553,890.76 |
| 6/10 | 769,021.94 | 6/20 | 522,439.00 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank, All Rights Reserved.
DEP 950 (10/18)

FDIC MEMBER    EQUAL HOUSING LENDER



ROMAN CATHOLIC BISHOP                                     Account Number: 4A15

## *YOUR EMA EQUITY COST BASIS*

May 31, 2025 - June 30, 2025

| EQUITIES<br>Description | | Symbol | Acquired | Quantity | Unit<br>Cost Basis | Total<br>Cost Basis | Estimated<br>Market Price | Estimated<br>Market Value | Unrealized<br>Gain/(Loss) | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|---|---|---|
| COLOMBIA ENERGY RES INC | N/O | CERX | N/A | 250.0000 | N/A | N/A | 0.0001 | .03 | N/A | |
| *COM NEW  EST MKT PRICE AS OF 05/20/25* | | | | | | | | | | |
| TOTAL | | | | | | | | .03 | | |

Notes
Total values exclude N/A items

This page intentionally left blank



ROMAN CATHOLIC BISHOP
OF SANTA ROSA
DEBTOR-IN-POSSESSION
ATTN ACCOUNTING DEPT
PO BOX 1297
SANTA ROSA CA 95402-1297

# ■ WEALTH MANAGEMENT REPORT

May 31, 2025 - June 30, 2025

## PORTFOLIO SUMMARY

| | June 30 | May 30 | Month Change |
|---|---|---|---|
| Net Portfolio Value | $13,927.85 | $9,842.39 | $4,085.46 ▲ |
| Your assets | $13,927.85 | $9,842.39 | $4,085.46 ▲ |
| Your liabilities | | | |
| Your Net Cash Flow (Inflows/Outflows) | - | ($80.00) | |
| Securities You Transferred In/Out | $3,893.48 | - | |
| *Subtotal Net Contributions* | *$3,893.48* | *($80.00)* | |
| Your Dividends/Interest Income | $0.08 | $0.08 | |
| Your Market Gains/(Losses) | $191.90 | - | |
| *Subtotal Investment Earnings* | *$191.98* | *$0.08* | |

If you have questions on your statement,
call 24-Hour Assistance:
**(800) MERRILL**
**(800) 637-7455**
Access Code: 91-284-04215

Investment Advice and Guidance:
Call Your Financial Advisor

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA   95814
1-800-937-0791

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill? Click the "help" tab
at the top of the screen once you log in.

Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2020-2025



## QUICK. SIMPLE. SECURE.

Online delivery is a straightforward way to manage your account documents. Access seven years of statements online, reduce clutter and help lower your risk of fraud. Visit
MyMerrill.com® or download the mobile app to enroll.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*

Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

Case: 23-10113   Doc# 1398-1   Filed: 07/21/25   Entered: 07/21/25 14:37:21   Page 19
of 58   0298

# ■ YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Current Value | Allocation |
|---|---|---|
| Cash/Money Accounts | 9,842.44 | 70.67% |
| Equities | 4,085.41 | 29.33% |
| TOTAL | $13,927.85 | 100% |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 0.08 | 0.48 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $0.08 | $0.48 |
| Your Estimated Annual Income | | $0.98 |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| ·⊦·ML BANK DEPOSIT PROGRAM | 9,842.00 | 70.66% |
| ·⊦·FDIC INSURED NOT SIPC COVERED | | |
| FIDELITY ADV GROWTH OPPS | 4,085.38 | 29.33% |
| COLOMBIA ENERGY RES INC | 0.03 | |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 6204.95 | 5911.69 | 5881.63 |
| Three-Month Treasury Bills | 4.29% | 4.33% | 4.31% |
| Long-Term Treasury Bonds | 4.78% | 4.92% | 4.78% |
| One-Month SOFR | 4.33% | 4.32% | 4.33% |
| NASDAQ | 20369.73 | 19113.77 | 19310.79 |



Account Number: 4A15

24-Hour Assistance: (800) MERRILL
Access Code: 91-284-04215

ROMAN CATHOLIC BISHOP
OF SANTA ROSA
DEBTOR-IN-POSSESSION
ATTN ACCOUNTING DEPT
PO BOX 1297
SANTA ROSA CA 95402-1297

## Net Portfolio Value: $13,927.85

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA   95814
1-800-937-0791

# ■ EMA® ACCOUNT

May 31, 2025 - June 30, 2025

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (05/31) | $9,842.39 | |
| Total Credits | 0.08 | 0.48 |
| Total Debits | - | (26,057.60) |
| Securities You Transferred In/Out | 3,893.48 | 30,327.08 |
| Market Gains/(Losses) | 191.90 | (264.07) |
| **Closing Value** (06/30) | $13,927.85 | |

| ASSETS | June 30 | May 30 |
|---|---|---|
| Cash/Money Accounts | 9,842.44 | 9,842.36 |
| Fixed Income | - | - |
| Equities | 0.03 | 0.03 |
| Mutual Funds | 4,085.38 | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *13,927.85* | *9,842.39* |
| TOTAL ASSETS | $13,927.85 | $9,842.39 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| TOTAL LIABILITIES | - | - |
| NET PORTFOLIO VALUE | $13,927.85 | $9,842.39 |

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill")  makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

# EMA® ACCOUNT

*May 31, 2025 - June 30, 2025*

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| Opening Cash/Money Accounts | $9,842.36 | |
| CREDITS | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| DEBITS | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | (25,977.60) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (80.00) |
| *Subtotal* | - | *(26,057.60)* |
| Net Cash Flow | - | ($26,057.60) |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 0.08 | 0.48 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | 25,977.60 |
| Closing Cash/Money Accounts | $9,842.44 | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | Allocation |
|---|---|
| Cash/Money Accounts | 70.67% |
| Equities | 29.33% |
| TOTAL | 100% |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | | X |
| Performance Reports | | X |
| Trade Confirms | | X |
| Shareholders Communication | | X |
| Prospectus | | X |
| Service Notices | | X |
| Tax Statements | | X |



## *YOUR EMA BANK DEPOSIT INTEREST SUMMARY*

*May 31, 2025 - June 30, 2025*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 9,825 | 9,825 | .01 | 0.08 | 9,825 |
| Bank of America CA, N.A. | 17 | 17 | .01 | 0.00 | 17 |
| TOTAL ML Bank Deposit Program | 9,842 | | | 0.08 | 9,842 |

## *YOUR EMA ASSETS*

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.44 | 0.44 | | .44 | | |
| ⊹ML BANK DEPOSIT PROGRAM | 9,842.00 | 9,842.00 | 1.0000 | 9,842.00 | 1 | .01 |
| ⊹FDIC INSURED NOT SIPC COVERED | | | | | | |
| TOTAL | | 9,842.44 | | 9,842.44 | 1 | .01 |

| EQUITIES Description | Symbol | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| COLOMBIA ENERGY RES INC  N/O  CERX | | 250.0000 | N/A⊹ | 0.0001 | .03 | N/A | |
| COM NEW  EST MKT PRICE AS OF 05/20/25 | | | | | | | |
| TOTAL | | | | | .03 | | |

Equity Cost Basis details are available on the Statements and Documents page of www.mymerrill.com.

| MUTUAL FUNDS/CLOSED END FUNDS/UITs/ETPs Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| FIDELITY ADV GROWTH OPPS | 19.0000 | 2,500.24 | 215.0200 | 4,085.38 | 1,585.14 | 2,500 | 1,585 | |
| FUND CL I  SYMBOL: FAGCX Initial Purchase: 03/03  /20  Equity 100% | | | | | | | | |
| Subtotal (Equities) | | | | 4,085.38 | | | | |
| TOTAL | | 2,500.24 | | 4,085.38 | 1,585.14 | | 1,585 | |

009

Case: 23-10113   Doc# 1398-1   Filed: 07/21/25   Entered: 07/21/25 14:37:21   Page 23 of 58

0298

5 of 9

## *YOUR EMA ASSETS*

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| TOTAL    YIELD .01% | 12,342.68 | 13,927.85 | 1,585.14 | | |

Total Client Investment: Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.
Cumulative Investment Return: Estimated Market Value minus Total Client Investment. Cumulative Investment Return is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

Unrealized Gain or (Loss): Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.
Initial Purchase: Date of your initial investment in this fund.

Market Timing: Merrill's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility.  Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

Sales Charge Discounts or Waivers: Many funds offer various sales charge discounts or waivers depending on the terms of the prospectus and/or statement of additional information. You should consult a fund's prospectus and/or statement of additional information to determine whether you may qualify for a discount or waiver. Notify your Financial Advisor, Financial Solutions Advisor or Investment Center representative if you believe you qualify for any of these or any other discounts or waivers. Please contact your Financial Advisor, Financial Solutions Advisor or Investment Center representative for further information on available sales charge discounts and waivers.

Bank of America Merrill Lynch Global Research publishes research reports and ratings ("Research Ratings") regarding a select universe of ETFs and ETNs (collectively, "ETPs"). Research Ratings on ETPs are intended to assess the potential for outperformance of ETP peers in the same coverage category. Bank of America Merrill Lynch Global Research and other business areas, including CIO, apply different methodologies in their review of ETPs, and may arrive at different or inconsistent conclusions with respect to one or more ETPs. Neither the CIO review process nor the internal business review performed by product teams will rely on or otherwise use the Research Ratings on ETPs as an input or factor; and the CIO review process and product team's internal business review will determine an ETP's inclusion, status, and availability for solicitation through the Global Wealth & Investment Management area of MLPF&S and its affiliates.

Notes
Total values exclude N/A items
⁘Some cost basis information may not be available due to insufficient data and is not included in the total.

## *YOUR EMA TRANSACTIONS*

DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| Taxable Interest | | | | | |
| 06/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | .08 | |
| | *Subtotal (Taxable Interest)* | | | *.08* | *.48* |

Account Number: 4A15



## *YOUR EMA TRANSACTIONS*

*May 31, 2025 - June 30, 2025*

DIVIDENDS/INTEREST INCOME TRANSACTIONS  (continued)

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|------|-------------|------------------|----------|--------|---------------------|
|  | NET TOTAL |  |  | .08 | .48 |

REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to date |
|-------------|----------|---------------|------------------|-------------|------------|--------------------------------|--------------|
| *Subtotal  (Long-Term)* |  |  |  |  |  |  | *9,360.20* |
| TOTAL |  |  |  |  |  |  | 9,360.20 |

✪ - Excludes transactions for which we have insufficient data

SECURITIES YOU TRANSFERRED IN/OUT

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 06/10 | FIDELITY ADV GROWTH OPPS FUND CL I | Security Transfer In | 19.0000 | 3,893.48 |  |
|  | NET TOTAL |  |  | 3,893.48 | 30,327.08 |

+

Case: 23-10113   Doc# 1398-1   Filed: 07/21/25   Entered: 07/21/25 14:37:21   Page 25 of 58

0298

This page intentionally left blank



## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S or ML), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will mail it to you.

We act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our providing these research ratings is not a solicitation or recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

MLPF&S may make available to you certain securities and other investment products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest.

Merrill and Merrill Edge are the marketing name for two businesses: Merrill Advisory Center ™, which offers team-based advice and guidance brokerage services; and a self-directed online investing platform. Both are made available through MLPF&S.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A., member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and

Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

## Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information, including the time of execution for any trade, is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. Your free credit balance is the amount of funds payable upon your demand. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

For clients enrolled in a sweep program, the balance in any bank deposit account or shares of any money market mutual fund in which you have a beneficial interest can be withdrawn or liquidated on your order and the proceeds returned to your securities account or remitted to you.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org

We receive a fee from ISA® banks of up to 2% per annum of the daily balances. We receive a fee from our affiliated banks of up to $100 per annum for each account that sweeps balances to the banks under the RASP and ML bank deposit programs. We also receive a fee from Bank of America, N.A. based on the average daily Preferred Deposit® and Preferred Deposit for Business ® balances.

## Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

## Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

## Coverage for your Account

SIPC and our excess-SIPC insurance policy do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at ML affiliated banks, Bank of America, N.A. or Bank of America California, N.A. or other depository institutions. Those bank deposits are protected by the FDIC up to applicable limits. MLPF&S is not a bank and FDIC deposit insurance only covers the failure of an FDIC-insured bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

+

Case: 23-10113    Doc# 1398-1    Filed: 07/21/25    Entered: 07/21/25 14:37:21    Page 27 of 58    0298

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Values on your statement generally are based on estimates obtained from various sources and in certain cases only from affiliates.

Investments such as direct participation program securities (e.g., partnerships, limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g. commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. The values shown may not reflect actual market value or be realized upon a sale. If an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and your Consolidated Tax Reporting Statement (Form 1099).

+

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC and excess-SIPC coverage apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Market-Linked Investments (MLI)

MLIs are debt securities or Certificates of Deposit linked to an underlying reference asset. They are reflected in your statement by their underlying reference asset – equities (e.g., stocks, ETFs, equity indices), alternative investments (e.g., commodities, currencies), or fixed income (e.g., interest rates). This classification method illustrates your asset allocation.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ☛ | Gross Proceeds reported to the IRS |
| | Dividends reported to the IRS |
| : | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf |
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O | Securities registered in your name |
| N/O CUST | Non-negotiable securities registered in the name of the custodian |
| ↑↓ | Indicates that BofA Merrill Lynch Research has upgraded ( ) or downgraded ( ) its fundamental equity opinion on a security. |

ROMAN CATHOLIC BISHOP OF SANTA ROSA
DBA DIOCESE OF SANTA ROSA "ANNUAL
MINISTRY APPEAL" DEBTOR IN POSSESSION
CASE#23-10113
PO BOX 1297
SANTA ROSA CA 95402

| | |
|---|---|
| Account Number: | *****1944 |
| Date | 06/30/25 |

NON-PROFIT ENTERPRISE CKG        ROMAN CATHOLIC BISHOP OF SANTA ROSA        Acct    *****1944

| | | | |
|---|---|---|---|
| Beginning Balance | 6/01/25 | 135,268.23 | |
| Deposits / Misc Credits | 53 | 24,651.91 | |
| Withdrawals / Misc Debits | 7 | 1,175.71 | |
| ** Ending Balance | 6/30/25 | 158,744.43 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 135,796 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/02 | 528.00 | BANKCARD/MERCH DEP |
| 6/03 | 8.58 | BANKCARD/MERCH DEP |
| 6/03 | 70.00 | BANKCARD/MERCH DEP |
| 6/03 | 501.00 | BANKCARD/MERCH DEP |
| 6/04 | 125.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-052920 25-220540 |
| 6/04 | 200.00 | BANKCARD/MERCH DEP |
| 6/05 | 100.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-053020 25-220548 |
| 6/05 | 200.00 | SafeSave/Funds Disb |
| 6/05 | 285.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-053120 25-220542 |
| 6/05 | 1,020.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060120 25-220600 |
| 6/06 | 25.00 | BANKCARD/MERCH DEP |
| 6/06 | 300.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060220 25-220613 |
| 6/09 | 50.00 | BANKCARD/MERCH DEP |
| 6/10 | 8.58 | BANKCARD/MERCH DEP |
| 6/10 | 100.00 | BANKCARD/MERCH DEP |
| 6/10 | 185.00 | BANKCARD/MERCH DEP |
| 6/11 | 60.00 | BANKCARD/MERCH DEP |
| 6/11 | 1,034.99 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060520 25-220600 |
| 6/12 | 691.60 | DEPOSIT |


Account Number:        *****1944
Date:                          06-30-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
| 6/12 | 22.50 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060620 25-220544 |
| 6/12 | 50.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060720 25-220625 |
| 6/12 | 50.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060820 25-220547 |
| 6/12 | 250.00 | BANKCARD/MERCH DEP |
| 6/13 | 25.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-060920 25-220543 |
| 6/16 | 15.00 | BANKCARD/MERCH DEP |
| 6/16 | 325.00 | SafeSave/Funds Disb |
| 6/16 | 400.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061020 25-220552 |
| 6/17 | 25.00 | BANKCARD/MERCH DEP |
| 6/17 | 50.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061120 25-220540 |
| 6/17 | 86.58 | BANKCARD/MERCH DEP |
| 6/17 | 195.00 | BANKCARD/MERCH DEP |
| 6/18 | 30.00 | BANKCARD/MERCH DEP |
| 6/18 | 345.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061220 25-220551 |
| 6/20 | 50.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061520 25-220545 |
| 6/20 | 73.00 | BANKCARD/MERCH DEP |
| 6/20 | 100.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061320 25-220557 |
| 6/20 | 180.00 | BANKCARD/MERCH DEP |
| 6/20 | 200.00 | SafeSave/Funds Disb |
| 6/23 | 178.00 | BANKCARD/MERCH DEP |
| 6/23 | 420.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061620 25-220542 |
| 6/24 | 75.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061720 25-220538 |
| 6/24 | 100.00 | BANKCARD/MERCH DEP |
| 6/24 | 148.00 | BANKCARD/MERCH DEP |
| 6/24 | 211.58 | BANKCARD/MERCH DEP |
| 6/25 | 50.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-061920 25-220541 |
| 6/26 | 604.00 | DEPOSIT |



ROMAN CATHOLIC BISHOP OF SANTA ROSA

Account Number:    \*\*\*\*\*1944
Date:    06-30-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/26 | 8.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-062220 25-220553 |
| 6/26 | 70.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-062020 25-220603 |
| 6/26 | 100.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-062120 25-220536 |
| 6/26 | 3,875.00 | DIOCESE OF SANTA/AMA |
| 6/27 | 150.00 | PAYA/REPAYMENT REPAYMENT FOR FILE: F494556889874-062320 25-220555 |
| 6/27 | 10,647.50 | SafeSave/Funds Disb |
| 6/30 | 50.00 | SafeSave/Funds Disb |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 6/02 | 162.05 | BANKCARD/MERCH FEES |
| 6/03 | 8.14 | PAYA/MONTH END MONTHLY BATCH FEES FOR ORIGINATOR: 10273 04711 |
| 6/03 | 18.33 | PAYA/MONTH END MONTHLY TRX FEES FOR ORIGINATOR: 1027304 711 |
| 6/03 | 35.00 | PAYA/MONTH END MONTHLY SOFTWARE MAINTENANCE FEE |
| 6/03 | 47.65 | PAYA/MONTH END MONTHLY DISCOUNT FEES FOR ORIGINATOR: 10 27304711 |
| 6/04 | 427.54 | SafeSave Billing/8002208611 |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/03 | 1058 | 477.00 | | | | | | |

  **\* indicates a break in check number sequence**

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/02 | 135,634.18 | 6/04 | 135,525.10 | 6/06 | 137,455.10 |
| 6/03 | 135,627.64 | 6/05 | 137,130.10 | 6/09 | 137,505.10 |



ROMAN CATHOLIC BISHOP OF SANTA ROSA

Account Number:     *****1944
Date:               06-30-25

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/10 | 137,798.68 | 6/17 | 141,079.35 | 6/25 | 143,239.93 |
| 6/11 | 138,893.67 | 6/18 | 141,454.35 | 6/26 | 147,896.93 |
| 6/12 | 139,957.77 | 6/20 | 142,057.35 | 6/27 | 158,694.43 |
| 6/13 | 139,982.77 | 6/23 | 142,655.35 | 6/30 | 158,744.43 |
| 6/16 | 140,722.77 | 6/24 | 143,189.93 |      |            |



```
                                    Date  6/30/25           Page     1
                                    Primary Account       ████ 5644
```

THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case No.
23-10113- HEALTH INSURANCE FUND
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:        THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                      Debtor in Possession, Case No.
                      23-10113- HEALTH INSURANCE FUND

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 0 |
| Account Number | ████5644 | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 950,641.60 | Days in the statement period | 29 |
| 3 Deposits/Credits | 903,890.41 | Avg Daily Ledger | 936,095.53 |
| 4 Checks/Debits | 547,354.08 | Avg Daily Collected | 935,957.52 |
| Maintenance Fee | .00 | Interest Earned | 2,605.52 |
| Interest Paid | 2,605.52 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 1,309,783.45 | 2025 Interest Paid | 14,820.00 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/11 | PAYMENTS    BAS PREMCORP6252 CCD 051000019897542 Diocese of Santa Rosa | 528,731.00 |
| 6/20 | From DDA *5636,To DDA *5644,Reimburse July 2024-June 2025 chancery health (Reta billing) | 371,157.00 |
| 6/23 | MyDeposit | 4,002.41 |
| 6/30 | Interest Paid | 2,605.52 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|




Commercial Interest Checking        5644  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | Collection BAS PREMCONS6252<br>CCD 051000016540583<br>Chancery Office | 30,283.00- |
| 6/03 | CASH CONC  RETA TRUST<br>CCD 111000025966936<br>Diocese of Santa Rosa | 507,311.44- |
| 6/20 | From DDA *5644,To DDA *5636,De<br> La O May 2025 wages/tax/healt<br>h/retirement reimbursement | 4,879.82- |
| 6/30 | From DDA *5644,To DDA *5636,Ju<br>ne 2025 split EE wage/FICA/ben<br>efits reimbursement | 4,879.82- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 950,641.60 | 6/11 | 941,778.16 | 6/23 | 1,312,057.75 |
| 6/03 | 413,047.16 | 6/20 | 1,308,055.34 | 6/30 | 1,309,783.45 |

***  END OF STATEMENT  ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank, All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER




THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case
No. 23-10113- DIOC Long-Term Savings
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:          THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                        Debtor in Possession, Case
                        No. 23-10113- DIOC Long-Term Savings

| Commercial Interest Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 4631 | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 1,629,177.31 | Days in the statement period | 29 |
| Deposits/Credits | .00 | Avg Daily Ledger | 1,629,177.31 |
| Checks/Debits | .00 | Avg Daily Collected | 1,629,177.31 |
| Maintenance Fee | .00 | Interest Earned | 4,536.54 |
| Interest Paid | 4,536.54 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 1,633,713.85 | 2025 Interest Paid | 28,109.02 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Paid | 4,536.54 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 1,629,177.31 | 6/30 | 1,633,713.85 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

# IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC MEMBER    EQUAL HOUSING LENDER




THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession,
Case No. 23-10113- DIOC Self-Insurance
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:          THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                        Debtor in Possession,
                        Case No. 23-10113- DIOC Self-Insurance

| Commercial Interest Checking | | Number of Enclosures | 8 |
|---|---|---|---|
| Account Number | 4623 | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 3,170,109.33 | Days in the statement period | 29 |
| 23 Deposits/Credits | 329,114.28 | Avg Daily Ledger | 3,114,983.60 |
| 14 Checks/Debits | 439,944.11 | Avg Daily Collected | 3,099,030.82 |
| Maintenance Fee | 25.50 | Interest Earned | 8,629.57 |
| Interest Paid | 8,629.57 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 3,067,883.57 | 2025 Interest Paid | 62,352.05 |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 25.50 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/02 | MyDeposit | 25.83 |
| 6/02 | MyDeposit | 51.66 |
| 6/02 | MyDeposit | 749.00 |
| 6/02 | MyDeposit | 3,817.67 |
| 6/02 | MyDeposit | 4,130.00 |
| 6/02 | MyDeposit | 5,705.29 |
| 6/02 | MyDeposit | 10,606.30 |
| 6/02 | MyDeposit | 22,375.00 |




Commercial Interest Checking        ████4623  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | MyDeposit | 32,848.58 |
| 6/05 | MyDeposit | 12,182.00 |
| 6/10 | MyDeposit | 63,971.20 |
| 6/12 | MyDeposit | 4,481.00 |
| 6/13 | MyDeposit | 26,177.18 |
| 6/16 | MyDeposit | 17,107.20 |
| 6/20 | MyDeposit | 49,708.36 |
| 6/23 | MyDeposit | 4,776.52 |
| 6/24 | From DDA *4904,To DDA *4623,Workers comp insurance deposited to payroll in error | 512.00 |
| 6/24 | From DDA *5651,To DDA *4623,Insurance pmt deposited to restricted in error | 5,288.66 |
| 6/24 | PNC C&E    CHARITABLEENDOW PPD 043000096693181 DSR INSURANCE FUND | 12,021.00 |
| 6/24 | MyDeposit | 35,115.44 |
| 6/26 | MyDeposit | 84.00 |
| 6/27 | MyDeposit | 518.00 |
| 6/30 | MyDeposit | 16,862.39 |
| 6/30 | Interest Paid | 8,629.57 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/06 | 24th Stmt  DIOC Self-Ins CCD 122287250001693 DIOC Self-Ins | 80,072.95- |
| 6/09 | 24th Stmt  DIOC Self-Ins CCD 122287250001717 DIOC Self-Ins | 87,546.40- |
| 6/10 | GB TPA      DIOC Self-Ins CCD 122287250000073 DIOC Self-Ins | 15,000.00- |
| 6/20 | From DDA *4623,To DDA *5636,Jimenez & Righetti May 2025 wages/tax/health/retirement reimbursement | 18,480.28- |





Commercial Interest Checking     ██████4623  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/23 | Donlin      DIOC Self-Ins<br>CCD 122287250000355<br>DIOC Self-Ins | 22,467.37- |
| 6/30 | From DDA *4623,To DDA *5636,Ju<br>ne 2025 split EE wage/FICA/ben<br>efits reimbursement | 18,480.28- |
| 6/30 | Service Charge | 25.50-SC |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/06 | 2098 | 490.00 | 6/17 | 2122 | 14,732.66 |
| 6/05 | 2105* | 2,410.00 | 6/17 | 2124* | 72,018.18 |
| 6/18 | 2120* | 60,060.07 | 6/20 | 2125 | 1,110.00 |
| 6/16 | 2121 | 24,538.76 | 6/20 | 2126 | 22,537.16 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 3,217,570.08 | 6/12 | 3,145,533.51 | 6/23 | 3,007,358.29 |
| 6/03 | 3,250,418.66 | 6/13 | 3,171,710.69 | 6/24 | 3,060,295.39 |
| 6/05 | 3,260,190.66 | 6/16 | 3,164,279.13 | 6/26 | 3,060,379.39 |
| 6/06 | 3,179,627.71 | 6/17 | 3,077,528.29 | 6/27 | 3,060,897.39 |
| 6/09 | 3,092,081.31 | 6/18 | 3,017,468.22 | 6/30 | 3,067,883.57 |
| 6/10 | 3,141,052.51 | 6/20 | 3,025,049.14 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC MEMBER    EQUAL HOUSING LENDER



THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case No.
23-10113- RESTRICTED FUND
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:          THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                        Debtor in Possession, Case No.
                        23-10113- RESTRICTED FUND

| Commercial Interest Checking | | Number of Enclosures | 4 |
|---|---|---|---|
| Account Number | ████████5651 | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 908,210.52 | Days in the statement period | 29 |
| 22 Deposits/Credits | 475,514.10 | Avg Daily Ledger | 1,046,993.87 |
| 9 Checks/Debits | 267,300.17 | Avg Daily Collected | 1,024,123.06 |
| Maintenance Fee | 55.50 | Interest Earned | 2,851.65 |
| Interest Paid | 2,851.65 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 1,119,220.60 | 2025 Interest Paid | 16,703.93 |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 55.50 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/02 | MyDeposit | 227.70 |
| 6/02 | MyDeposit | 272.00 |
| 6/02 | MyDeposit | 325.05 |
| 6/02 | MyDeposit | 984.17 |
| 6/02 | MyDeposit | 1,104.00 |
| 6/02 | MyDeposit | 1,737.47 |
| 6/02 | MyDeposit | 5,338.56 |
| 6/02 | MyDeposit | 50,032.33 |




Commercial Interest Checking          5651  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | MyDeposit | 2,330.95 |
| 6/05 | MyDeposit | 32,743.95 |
| 6/09 | MyDeposit | 23,094.30 |
| 6/09 | MyDeposit | 53,474.06 |
| 6/10 | MyDeposit | 27,928.78 |
| 6/12 | MyDeposit | 1,105.88 |
| 6/13 | MyDeposit | 24,456.06 |
| 6/16 | MyDeposit | 24,998.33 |
| 6/20 | MyDeposit | 54,873.77 |
| 6/23 | MyDeposit | 97,302.77 |
| 6/24 | MyDeposit | 30,864.64 |
| 6/26 | MyDeposit | 2,658.24 |
| 6/27 | MyDeposit | 20,530.66 |
| 6/30 | MyDeposit | 19,130.43 |
| 6/30 | Interest Paid | 2,851.65 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/16 | June House RestrictedFund PPD 122287250000110 RestrictedFund | 3,125.00- |
| 6/17 | PENSIONPMT AMERICAN UNITED PPD 242071750654187 G62488DIOCESE OF SANTA | 38,662.02- |
| 6/17 | PENSIONPMT AMERICAN UNITED PPD 242071750654201 G62488DIOCESE OF SANTA | 100,263.25- |
| 6/24 | From DDA *5651,To DDA *4623,In surance pmt deposited to restr icted in error | 5,288.66- |
| 6/30 | From DDA *5651,To DDA *5636,2n d Coll Admin Fees | 6,215.16- |
| 6/30 | Service Charge | 55.50-SC |




Commercial Interest Checking        ████████5651  (Continued)

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/12 | 6104* | 4,823.32 | 6/12 | 6109 | 11,622.27 |
| 6/05 | 6108* | 22,300.49 | 6/24 | 6110 | 75,000.00 |

\* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 968,231.80 | 6/12 | 1,070,163.64 | 6/23 | 1,129,744.30 |
| 6/03 | 970,562.75 | 6/13 | 1,094,619.70 | 6/24 | 1,080,320.28 |
| 6/05 | 981,006.21 | 6/16 | 1,116,493.03 | 6/26 | 1,082,978.52 |
| 6/09 | 1,057,574.57 | 6/17 | 977,567.76 | 6/27 | 1,103,509.18 |
| 6/10 | 1,085,503.35 | 6/20 | 1,032,441.53 | 6/30 | 1,119,220.60 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

# IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC    EQUAL HOUSING LENDER




THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession,
Case No. 23-10113- DIOC Savings
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:        THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                     Debtor in Possession,
                     Case No. 23-10113- DIOC Savings

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 0 |
| Account Number | 4615 | Statement Dates 6/02/25 thru 6/30/25 | |
| Previous Balance | 614,923.20 | Days in the statement period | 29 |
| Deposits/Credits | .00 | Avg Daily Ledger | 614,923.20 |
| Checks/Debits | .00 | Avg Daily Collected | 614,923.20 |
| Maintenance Fee | .00 | Interest Earned | 1,712.29 |
| Interest Paid | 1,712.29 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 616,635.49 | 2025 Interest Paid | 10,613.69 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Paid | 1,712.29 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 614,923.20 | 6/30 | 616,635.49 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

# IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

# For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
# CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

## What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805   Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC          EQUAL HOUSING LENDER



THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case No.
23-10113- MINISTRIES APPEAL
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:          THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                        Debtor in Possession, Case No.
                        23-10113- MINISTRIES APPEAL

| Commercial Interest Checking | | Number of Enclosures | 2 |
|---|---|---|---|
| Account Number | ████5669 | Statement Dates 6/02/25 thru 6/30/25 | |
| Previous Balance | 251,251.36 | Days in the statement period | 29 |
| 34 Deposits/Credits | 65,764.86 | Avg Daily Ledger | 141,182.91 |
| 6 Checks/Debits | 159,623.94 | Avg Daily Collected | 137,767.91 |
| Maintenance Fee | 186.00 | Interest Earned | 383.61 |
| Interest Paid | 383.61 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 157,589.89 | 2025 Interest Paid | 4,877.12 |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 186.00 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/02 | MyDeposit | 15.00 |
| 6/02 | MyDeposit | 20.00 |
| 6/02 | MyDeposit | 20.00 |
| 6/02 | MyDeposit | 25.00 |
| 6/02 | MyDeposit | 25.00 |
| 6/02 | MyDeposit | 25.00 |
| 6/02 | MyDeposit | 30.00 |
| 6/02 | MyDeposit | 50.00 |




Commercial Interest Checking      ██████5669   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/02 | MyDeposit | 75.00 |
| 6/02 | MyDeposit | 100.00 |
| 6/02 | MyDeposit | 100.00 |
| 6/02 | MyDeposit | 100.00 |
| 6/02 | MyDeposit | 120.00 |
| 6/02 | MyDeposit | 200.00 |
| 6/02 | MyDeposit | 500.00 |
| 6/02 | MyDeposit | 1,240.00 |
| 6/02 | MyDeposit | 1,500.00 |
| 6/02 | MyDeposit | 2,682.00 |
| 6/03 | MyDeposit | 1,895.00 |
| 6/05 | MyDeposit | 2,175.00 |
| 6/09 | MyDeposit | 8,785.00 |
| 6/10 | MyDeposit | 6,200.00 |
| 6/12 | MyDeposit | 4,380.00 |
| 6/13 | MyDeposit | 2,655.00 |
| 6/13 | MyDeposit | 2,970.00 |
| 6/16 | MyDeposit | 2,220.00 |
| 6/16 | MyDeposit | 5,185.00 |
| 6/20 | MyDeposit | 9,990.00 |
| 6/23 | MyDeposit | 3,820.00 |
| 6/24 | MyDeposit | 1,541.00 |
| 6/24 | MyDeposit | 2,453.00 |
| 6/26 | MyDeposit | 2,096.86 |
| 6/27 | MyDeposit | 1,020.00 |
| 6/30 | MyDeposit | 1,552.00 |
| 6/30 | Interest Paid | 383.61 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/04 | From DDA *5669,To DDA *5636,Re imb. FY25 MSSR stipends paid b y operating | 73,020.00- |
| 6/20 | From DDA *5669,To DDA *5636,Me rrihew May 2025 wages/tax/heal th/retirement reimbursement | 3,935.15- |
| 6/26 | Chargeback  178 | 10.00- |
| 6/30 | From DDA *5669,To DDA *5636,Ju ne 2025 split EE wage/FICA/ben | 3,064.42- |

Case: 23-10113   Doc# 1398-1   Filed: 07/21/25   Entered: 07/21/25 14:37:21   Page 49 of 58




Commercial Interest Checking          5669   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | efits reimbursement | |
| 6/30 | Service Charge | 186.00-SC |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/02 | 3056 | 76,300.00 | 6/09 | 3057 | 3,294.37 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 181,778.36 | 6/10 | 124,518.99 | 6/23 | 151,803.84 |
| 6/03 | 183,673.36 | 6/12 | 128,898.99 | 6/24 | 155,797.84 |
| 6/04 | 110,653.36 | 6/13 | 134,523.99 | 6/26 | 157,884.70 |
| 6/05 | 112,828.36 | 6/16 | 141,928.99 | 6/27 | 158,904.70 |
| 6/09 | 118,318.99 | 6/20 | 147,983.84 | 6/30 | 157,589.89 |

***  END OF STATEMENT  ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

# IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

# For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
# CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

## What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

# REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

# CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC MEMBER     EQUAL HOUSING LENDER



THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession, Case No.
23-10113- PRIEST RETIREMENT
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:            THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                          Debtor in Possession, Case No.
                          23-10113- PRIEST RETIREMENT

| Commercial Interest Checking | | Number of Enclosures | 7 |
|---|---|---|---|
| Account Number | ████5677 | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 308,388.02 | Days in the statement period | 29 |
| 15 Deposits/Credits | 70,977.00 | Avg Daily Ledger | 320,079.30 |
| 24 Checks/Debits | 69,007.13 | Avg Daily Collected | 317,039.16 |
| Maintenance Fee | 17.00 | Interest Earned | 882.83 |
| Interest Paid | 882.83 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 311,223.72 | 2025 Interest Paid | 6,425.17 |

## SERVICE CHARGE ITEMIZATION

| Description | Amount |
|---|---|
| Item Fee in Service Charge | 17.00 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/02 | MyDeposit | 1,896.00 |
| 6/03 | MyDeposit | 1,185.00 |
| 6/05 | MyDeposit | 9,475.50 |
| 6/09 | MyDeposit | 12,561.00 |
| 6/10 | MyDeposit | 7,110.00 |
| 6/12 | MyDeposit | 2,962.50 |
| 6/13 | MyDeposit | 7,110.00 |
| 6/16 | MyDeposit | 5,925.00 |




Commercial Interest Checking          5677  (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/20 | MyDeposit | 5,332.50 |
| 6/23 | MyDeposit | 4,740.00 |
| 6/24 | From DDA *5636,To DDA *5677,Pr iest retirement pmt deposited to operating in error | 2,370.00 |
| 6/24 | MyDeposit | 5,451.00 |
| 6/26 | MyDeposit | 1,303.50 |
| 6/27 | MyDeposit | 2,370.00 |
| 6/30 | MyDeposit | 1,185.00 |
| 6/30 | Interest Paid | 882.83 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/02 | BANCORPSV  BANCORPSV CCD 031101117440045 BENEFIT COORDINATORS I | 1.80- |
| 6/03 | BANCORPSV  BANCORPSV CCD 031101110472840 BENEFIT COORDINATORS I | 15.00- |
| 6/03 | BANCORPSV  BANCORPSV CCD 031101110472851 BENEFIT COORDINATORS I | 86.21- |
| 6/03 | Collection BAS PREMCONS6252 CCD 051000016540556 DSR-Retired Priests He | 1,269.00- |
| 6/05 | TPA SRVC   BENEFIT COORDIN CCD 053200985883083 Catholic Diocese of Sa | 250.00- |
| 6/10 | BANCORPSV  BANCORPSV CCD 031101113473237 BENEFIT COORDINATORS I | 1.85- |
| 6/12 | BANCORPSV  BANCORPSV CCD 031101117402516 BENEFIT COORDINATORS I | 2.79- |
| 6/16 | BANCORPSV  BANCORPSV CCD 031101113155520 BENEFIT COORDINATORS I | 35.55- |
| 6/16 | PR Ret     PriestRetirement PPD 122287250000108 | 2,585.00- |



Commercial Interest Checking          ██████5677  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | PriestRetirement | |
| 6/17 | BANCORPSV   BANCORPSV CCD 031101115697473 BENEFIT COORDINATORS I | 336.94- |
| 6/20 | BANCORPSV   BANCORPSV CCD 031101111348148 BENEFIT COORDINATORS I | 9.72- |
| 6/20 | CLAIM FUND Benefit Coordina CCD 053200989517038 CATHOLIC DIOCESE OF SA | 133.38- |
| 6/20 | From DDA *5677,To DDA *5636,Ta lcott & McCormick May 2025 ret irement pmt reimbursement | 1,600.96- |
| 6/23 | BANCORPSV   BANCORPSV CCD 031101116359498 BENEFIT COORDINATORS I | .86- |
| 6/23 | June      DIOCESESANTA8141 CCD 053200982605692 Catholic Dio of Santa | 11,753.91- |
| 6/24 | BANCORPSV   BANCORPSV CCD 031101119023783 BENEFIT COORDINATORS I | 2.58- |
| 6/30 | From DDA *5677,To DDA *5636,Re imburse operating for pmts mad e to retired priests in June 2 025. | 1,600.96- |
| 6/30 | Service Charge | 17.00-SC |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/06 | 4100 | 485.00 | 6/23 | 4106 | 970.00 |
| 6/09 | 4103* | 3,876.75 | 6/20 | 4108* | 31,256.00 |
| 6/12 | 4104 | 9,349.20 | 6/23 | 4109 | 2,910.00 |
| 6/12 | 4105 | 473.67 | | | |

* Indicates Skip In Check Number Sequence



Commercial Interest Checking        ██████5677  (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 310,282.22 | 6/12 | 327,766.75 | 6/24 | 307,100.35 |
| 6/03 | 310,097.01 | 6/13 | 334,876.75 | 6/26 | 308,403.85 |
| 6/05 | 319,322.51 | 6/16 | 338,181.20 | 6/27 | 310,773.85 |
| 6/06 | 318,837.51 | 6/17 | 337,844.26 | 6/30 | 311,223.72 |
| 6/09 | 327,521.76 | 6/20 | 310,176.70 | | |
| 6/10 | 334,629.91 | 6/23 | 299,281.93 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC MEMBER    EQUAL HOUSING LENDER





THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
Debtor in Possession,
Case No. 23-10113- Former SERP
P.O. BOX 1297
SANTA ROSA CA 95402-1297

Account Title:        THE ROMAN CATHOLIC BISHOP OF SANTA ROSA
                      Debtor in Possession,
                      Case No. 23-10113- Former SERP

| | | | |
|---|---|---|---|
| Commercial Interest Checking | 4607 | Number of Enclosures | 0 |
| Account Number | | Statement Dates   6/02/25 thru  6/30/25 | |
| Previous Balance | 290,513.18 | Days in the statement period | 29 |
| Deposits/Credits | .00 | Avg Daily Ledger | 290,513.18 |
| Checks/Debits | .00 | Avg Daily Collected | 290,513.18 |
| Maintenance Fee | .00 | Interest Earned | 808.95 |
| Interest Paid | 808.95 | Annual Percentage Yield Earned | 3.56% |
| Ending Balance | 291,322.13 | 2025 Interest Paid | 5,012.37 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Paid | 808.95 |

### DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 290,513.18 | 6/30 | 291,322.13 |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC MEMBER · EQUAL HOUSING LENDER